FTI Consulting, Inc.
1166 Avenue of the Americas
New York, NY 10036
*Financial Advisor to the Official Committee of Unsecured
Creditors of Eletson Holdings, Inc., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------X
|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
|  | ) Case No. 23-10322 (JPM) |
| Eletson Holdings, Inc., et al., | ) (Jointly Administered) |
|  | ) |
| Debtors. | ) Objection Deadline: **June 3, 2024 4:00** |
|  | ) **PM (Prevailing Eastern Time)** |
|  | ) |
|  | ) |

---------------------------------------------------------------------- X

**FOURTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM
APRIL 1, 2024 THROUGH APRIL 30, 2024**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Applicant's Role in Case: | Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | January 26, 2024 *nunc pro tunc* to December 8, 2023 [Dkt. No. 375] |
| Time Period Covered by this Statement: | April 1, 2024 through April 30, 2024 |
| Total Fees Requested in this Statement: | $741,452.50 |
| Total Fees Requested at this time (80%): | $593,162.00 |
| Total Expenses Requested in this Statement: | $73,886.74 |
| Total Expenses Requested at this time (100%): | $73,886.74 |
| Total Fees and Expenses Requested in this Statement: | $815,339.24 |
| Total Fees and Expenses Requested at this time: | $667,048.74 |

| This is a(n):  _X_  Monthly Application  ___Interim Application  ___Final Application |
| --- |

FTI Consulting, Inc. ("**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") in these cases, hereby submits this Fifth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from April 1, 2024 April 30, 2024 (the "**Fee Statement**"), pursuant to sections 330 and 331 of chapter 11 of title 11 United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedures, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated February 7, 2024 [Docket No. 398] (the "**Interim Compensation Order**"), for allowance of compensation and reimbursement of expenses incurred for the period from April 1, 2024 through April 30, 2024 (the "**Fee Period**"). By this Fee Statement, FTI seeks compensation for professional fees of $593,162.00 (80% of $741,452.50) and expenses of $73,886.74 for a total of $667,048.74 for financial advisory services rendered by FTI to the Committee during the Fee Period.

### Background

1.    On March 7, 2023 (the "**Petition Date**"), three creditors filed involuntary chapter 7 petitions against the Debtors (the "**Petitions**").

2.    On September 25, 2023 (the "**Conversion Date**"), the Court entered an order converting the involuntary chapter 7 cases (the "**Involuntary Cases**") to voluntary cases under chapter 11 of the Bankruptcy Code (the "**Chapter 11 Cases**").

3.      The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

4.      On October 20, 2023, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") filed the Notice of Appointment of Committee of Unsecured Creditors [Docket No. 233]. The Committee members are: Gene B. Goldstein, Aegean Baltic Bank S.A., and Wilmington Savings Fund Society, FSB as Indenture Trustee.

5.      On December 8, 2023, the Committee selected FTI as its financial advisor.

6.      On January 4, 2024, the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of December 8, 2023 was filed [Docket No. 349] (the "**Retention Application**").

7.      On January 26, 2024, this Court entered an order approving the Retention Application, and the retention of FTI as financial advisor to the Committee *nunc pro tunc* to December 8, 2023 [Docket No. 375] (the "**Retention Order**").

8.      FTI has rendered services on behalf of the Committee for the period from April 1, 2024 through April 30, 2024 (the "**Compensation Period**") totaling 889.1 hours of professional time.

**Itemization of Services Rendered and Disbursements Incurred**

9.      Attached hereto as **Exhibit A** is a schedule of title, hourly rate, aggregate hours worked, and the amount of fees earned by professional. A summary of aggregate hours worked by internal task codes is attached hereto as **Exhibit B**. Attached hereto as **Exhibit C** are the time records of FTI. The amount of compensation sought in this Fee Statement and FTI's compensation practices are consistent with market practices both in and out of a bankruptcy context.

10.     During the Fee Period, FTI incurred $73,886.74 in out-of-pocket expenses. A summary of expenses by category is attached hereto as **Exhibit D**, and a summary of expenses by professional is attached hereto as **Exhibit E**.

11.     If no objections to the Fee Statement are received by the Objection Deadline, the Debtors shall pay FTI 80% of the fees and 100% of the expenses requested herein.

12.     To the extent an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the Objection is directed and promptly pay the remainder of the fees in the percentage set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

### Notice

13.     The Committee will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Committee submits that no other or further notice be given.

## Conclusion

14.     FTI respectfully seeks (i) interim allowance of compensation in the amount of $815,339.24, representing $741,452.50 in Monthly Fees and $73,886.74 in expenses incurred during the Fee Period and (ii) payment in the amount of $667,048.74, representing 80% of Monthly Fees ($593,162.00) and 100% of the expenses incurred ($73,886.74) during the Fee Period, as provided under the Interim Compensation Order.


Dated: May 20, 2024                         Respectfully submitted,

                                            By:   /s/ Michael Cordasco
                                                  Michael Cordasco
                                                  Senior Managing Director
                                                  1166 Avenue of the Americas
                                                  New York, NY 10023
                                                  +1 (212) 499-3683

                                            FTI Consulting, Inc.
                                            *Financial Advisor to the Official Committee of Unsecured
                                            Creditors of Eletson Holdings, Inc., et al.*

***Please remit payment in accordance with the following:***

***Wire Payment To:*** *Bank of America, NA*
*103 West 33rd Street, New York, NY 10038*
*Account #: 002001801422*
*ABA #: 026009593*


***ACH Payments To:*** *Bank of America, NA*
*1455 Market Street, San Francisco, CA 94109*
*Account #: 002001801422*
*ABA #: 052001633*

**EXHIBIT A**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-10322**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024[1]**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Cordasco, Michael | Sr Managing Dir | $ 1,390.00 | 91.0 | $ 126,490.00 |
| Romano, Cynthia | Sr Managing Dir | 1,255.00 | 39.1 | 49,070.50 |
| Eisler, Marshall | Managing Dir | 1,110.00 | 127.3 | 141,303.00 |
| Patel, Anita | Senior Managing Dir | 1,050.00 | 0.5 | 525.00 |
| Halloran, Kelsey | Senior Director | 1,005.00 | 41.9 | 42,109.50 |
| Sternberg, Joseph | Senior Director | 980.00 | 95.4 | 93,492.00 |
| Schneider, Benjamin | Director | 930.00 | 33.0 | 30,690.00 |
| Kurtz, Emma | Director | 930.00 | 15.5 | 14,415.00 |
| Shafai, Roxana | Director | 865.00 | 1.1 | 951.50 |
| Jordan, Mason | Senior Consultant | 730.00 | 76.1 | 55,553.00 |
| Silverstein, Orly | Senior Consultant | 730.00 | 3.7 | 2,701.00 |
| Hirsch, Michael | Senior Consultant | 665.00 | 103.2 | 68,628.00 |
| Brunsdon, Robert | Senior Consultant | 325.00 | 29.0 | 9,425.00 |
| Romstad, Erik | Senior Consultant | 325.00 | 10.1 | 3,282.50 |
| Salazar, Jorge | Senior Consultant | 325.00 | 41.1 | 13,357.50 |
| Kimche, Livia | Consultant | 555.00 | 96.1 | 53,335.50 |
| Sandler, Devon | Consultant | 495.00 | 37.6 | 18,612.00 |
| Byrnes, David | Consultant | 495.00 | 47.4 | 23,463.00 |
| **SUBTOTAL** | | | **889.1** | **$747,404.00** |
| Less: 50% Reduction for Travel Time[2] | | | | (5,951.50) |
| Less: 20% holdback | | | | (148,290.50) |
| **GRAND TOTAL** | | | | **$593,162.00** |

*(1) FTI has voluntarily agreed to reduce fees for $2,164.50 for fees charged by timekeepers (2 in total) who were deemed to have tangential involvement in these cases. These fees are excluded from the table above.*

*(2) Billings for non-working travel time reduced by 50%.*

**EXHIBIT B**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-10322**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024[1]**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 7.9 | $5,178.50 |
| 11 | Prepare for and Attend Court Hearings | 83.2 | 73,736.50 |
| 13 | Analysis of Other Miscellaneous Motions | 151.6 | 135,799.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 57.8 | 40,018.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 143.3 | 163,088.00 |
| 18 | Potential Avoidance Actions & Litigation | 390.2 | 288,032.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 3.7 | 5,003.00 |
| 22 | Meetings with Other Parties | 7.8 | 9,381.00 |
| 24 | Preparation of Fee Application | 23.0 | 15,263.50 |
| 25 | Travel Time[2] | 20.6 | 11,903.00 |
| | **GRAND TOTAL** | **889.1** | **$747,404.00** |
| | Less: 50% Reduction for Travel Time[2] | | (5,951.50) |
| | Less: 20% Holdback | | (148,290.50) |
| | **GRAND TOTAL** | | **$593,162.00** |

*(1) FTI has voluntarily agreed to reduce fees for $2,164.50 for fees charged
by timekeepers (2 in total) who were deemed to have tangential involvement
in these cases.  These fees are excluded from the table above.*
*(2) Billings for non-working travel time reduced by 50%.*

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/16/2024 | Sternberg, Joseph | 0.2 | Review latest 2015.3 reporting to assess book value of assets. |
| 1 | 4/19/2024 | Eisler, Marshall | 0.6 | Analyze Debtors' filed March MORs to assess recent performance. |
| 1 | 4/19/2024 | Sandler, Devon | 1.9 | Prepare presentation to the Committee re: Debtors' March monthly operating reports ("MORs"). |
| 1 | 4/19/2024 | Sandler, Devon | 1.8 | Prepare summary analysis of the Debtors' March MORs. |
| 1 | 4/19/2024 | Sandler, Devon | 1.3 | Provide updates to presentation to the Committee re: Debtors' March MORs summary analysis. |
| 1 | 4/22/2024 | Sandler, Devon | 0.7 | Provide updates to presentation to the Committee re: summary analysis of Debtors' March MORs. |
| 1 | 4/23/2024 | Sternberg, Joseph | 1.1 | Provide comments to draft presentation to UCC re: March MORs. |
| 1 | 4/24/2024 | Cordasco, Michael | 0.3 | Provide commentary to draft MOR presentation to the Committee. |
| **1 Total** | | | **7.9** | |
| 11 | 4/8/2024 | Salazar, Jorge | 2.6 | Conduct tests at courthouse re: audio and visual technology support for presentation of evidence in trial. |
| 11 | 4/9/2024 | Cordasco, Michael | 6.2 | Participate in trustee motion trial (day 1). |
| 11 | 4/9/2024 | Romano, Cynthia | 6.2 | Participate in trustee motion trial (day 1). |
| 11 | 4/9/2024 | Eisler, Marshall | 6.2 | Participate in trustee motion trial (day 1). |
| 11 | 4/9/2024 | Sternberg, Joseph | 6.2 | Participate in trustee motion trial (day 1). |
| 11 | 4/9/2024 | Salazar, Jorge | 10.0 | Provide on-site technology support for the presentation of evidence re: evidentiary trial. |
| 11 | 4/10/2024 | Cordasco, Michael | 4.5 | Participate in trustee motion trial (day 2). |
| 11 | 4/10/2024 | Romano, Cynthia | 4.5 | Participate in trustee motion trial (day 2). |
| 11 | 4/10/2024 | Eisler, Marshall | 4.5 | Participate in trustee motion trial (day 2). |
| 11 | 4/10/2024 | Sternberg, Joseph | 4.5 | Participate in trustee motion trial (day 2). |
| 11 | 4/10/2024 | Salazar, Jorge | 8.0 | Provide on-site technology support for the presentation of evidence re: evidentiary trial. |
| 11 | 4/11/2024 | Cordasco, Michael | 3.5 | Participate in trustee motion trial (day 3). |
| 11 | 4/11/2024 | Eisler, Marshall | 3.5 | Participate in trustee motion trial (day 3). |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/11/2024 | Sandler, Devon | 3.5 | Participate in trustee motion trial (day 3). |
| 11 | 4/11/2024 | Salazar, Jorge | 5.5 | Provide on-site technology support for the presentation of evidence re: evidentiary trial. |
| 11 | 4/15/2024 | Cordasco, Michael | 0.8 | Prepare for 5/8 fee objection hearing. |
| 11 | 4/25/2024 | Cordasco, Michael | 1.0 | Participate in 4/25 status conference re: discovery, proposed DIP, and claim objections. |
| 11 | 4/25/2024 | Eisler, Marshall | 1.0 | Participate in 4/25 status conference re: discovery, proposed DIP, and claim objections. |
| 11 | 4/25/2024 | Sandler, Devon | 1.0 | Participate in 4/25 status conference re: discovery, proposed DIP, and claim objections. |
| **11 Total** | | | **83.2** | |
| 13 | 4/1/2024 | Cordasco, Michael | 0.4 | Review Cordasco declaration in preparation for deposition. |
| 13 | 4/1/2024 | Romano, Cynthia | 2.2 | Revise Romano declaration outline to incorporate historical Chapter 11 trustee appointments. |
| 13 | 4/1/2024 | Romano, Cynthia | 2.1 | Prepare Romano declaration re: precedent Chapter 11 trustee appointments. |
| 13 | 4/1/2024 | Romano, Cynthia | 3.9 | Revise Romano declaration based on research conducted re: historical Chapter 11 trustee appointments. |
| 13 | 4/1/2024 | Eisler, Marshall | 1.9 | Review draft Romano declaration re: precedent Chapter 11 trustee appointments. |
| 13 | 4/1/2024 | Sternberg, Joseph | 0.7 | Review Romano declaration re: historical Chapter 11 trustee appointments. |
| 13 | 4/1/2024 | Kurtz, Emma | 2.8 | Prepare summary of research conducted re: historical Chapter 11 trustee appointments. |
| 13 | 4/1/2024 | Kurtz, Emma | 2.4 | Review information provided by third party claims agents in preparation of historical Chapter 11 trustee appointments summary. |
| 13 | 4/1/2024 | Kurtz, Emma | 3.2 | Conduct research re: historical Chapter 11 trustee appointments. |
| 13 | 4/2/2024 | Cordasco, Michael | 1.3 | Provide commentary to UCC response re: trustee motion. |
| 13 | 4/2/2024 | Cordasco, Michael | 1.3 | Review Romano declaration re: historical Chapter 11 trustee appointments. |
| 13 | 4/2/2024 | Cordasco, Michael | 1.8 | Review relevant documents in preparation for deposition. |
| 13 | 4/2/2024 | Cordasco, Michael | 0.4 | Review draft Drake declaration re: third party ship operators. |
| 13 | 4/2/2024 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: Drake declaration. |
| 13 | 4/2/2024 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: Romano declaration. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/2/2024 | Romano, Cynthia | 1.0 | Revise Romano declaration to incorporate comments received from team. |
| 13 | 4/2/2024 | Romano, Cynthia | 2.3 | Revise draft Romano declaration. |
| 13 | 4/2/2024 | Romano, Cynthia | 1.9 | Provide updates to draft Romano declaration based on latest review. |
| 13 | 4/2/2024 | Romano, Cynthia | 1.4 | Provide comments to revised draft Romano declaration. |
| 13 | 4/2/2024 | Romano, Cynthia | 0.5 | Participate in call with Counsel re: Romano declaration. |
| 13 | 4/2/2024 | Eisler, Marshall | 0.9 | Review the US Trustee's reply re: the Committee's motion to appoint a Chapter 11 trustee. |
| 13 | 4/2/2024 | Eisler, Marshall | 1.8 | Review draft Romano declaration re: precedent Chapter 11 trustee appointments. |
| 13 | 4/2/2024 | Eisler, Marshall | 0.6 | Review commentary received from Counsel re: Drake declaration. |
| 13 | 4/2/2024 | Eisler, Marshall | 1.1 | Provide commentary to draft UCC reply to Trustee motion. |
| 13 | 4/2/2024 | Eisler, Marshall | 1.2 | Review commentary received from Counsel re: Romano declaration. |
| 13 | 4/2/2024 | Eisler, Marshall | 0.4 | Analyze draft letter from UCC re: trustee motion. |
| 13 | 4/2/2024 | Eisler, Marshall | 0.3 | Review redline of Committee reply in support of Trustee motion. |
| 13 | 4/2/2024 | Eisler, Marshall | 0.9 | Provide commentary to draft outline re: Orfanoudaki deposition. |
| 13 | 4/2/2024 | Eisler, Marshall | 0.5 | Participate in call with Counsel re: Drake declaration. |
| 13 | 4/2/2024 | Eisler, Marshall | 0.5 | Participate in call with Counsel re: Romano declaration. |
| 13 | 4/2/2024 | Sternberg, Joseph | 0.6 | Review Drake declaration re: third party ship operators. |
| 13 | 4/2/2024 | Sternberg, Joseph | 0.5 | Provide edits to Drake and Cordasco declarations prior to filing. |
| 13 | 4/2/2024 | Sternberg, Joseph | 0.5 | Review Romano declaration re: historical Chapter 11 trustee appointments. |
| 13 | 4/2/2024 | Sternberg, Joseph | 0.4 | Review Drake declaration re: third party financial managers. |
| 13 | 4/2/2024 | Sternberg, Joseph | 0.4 | Review Drake declaration re: third party commercial managers. |
| 13 | 4/2/2024 | Sternberg, Joseph | 0.5 | Review the US Trustee's reply to the Committee's motion to appoint a Chapter 11 trustee. |
| 13 | 4/2/2024 | Sternberg, Joseph | 1.3 | Review potential questions in advance of Orfanoudaki deposition. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/2/2024 | Sternberg, Joseph | 1.4 | Provide commentary to draft chapter 11 trustee motion. |
| 13 | 4/2/2024 | Kurtz, Emma | 0.5 | Research precedent cases with a Chapter 11 trustee. |
| 13 | 4/2/2024 | Kurtz, Emma | 1.2 | Research relevant statistics regarding cases with a Chapter 11 trustee. |
| 13 | 4/2/2024 | Kurtz, Emma | 2.8 | Research precedent cases with a Chapter 11 trustee re: creditor and case outcomes. |
| 13 | 4/2/2024 | Kurtz, Emma | 1.1 | Prepare responses to diligence questions re: Romano declaration. |
| 13 | 4/2/2024 | Byrnes, David | 2.6 | Provide updates to questions and notes in connection with upcoming deposition preparation. |
| 13 | 4/3/2024 | Cordasco, Michael | 0.7 | Analyze Petitioning Creditors' filed reply in support of motion to appoint a Chapter 11 trustee. |
| 13 | 4/3/2024 | Cordasco, Michael | 0.7 | Analyze Committee's filed reply in support of motion to appoint a Chapter 11 trustee. |
| 13 | 4/3/2024 | Cordasco, Michael | 0.5 | Provide commentary to updated deposition outline for Debtors. |
| 13 | 4/3/2024 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: trial preparation. |
| 13 | 4/3/2024 | Eisler, Marshall | 0.8 | Review correspondence from Counsel re: Orfanoudaki deposition. |
| 13 | 4/3/2024 | Eisler, Marshall | 0.5 | Participate in call with Counsel re: trial preparation. |
| 13 | 4/3/2024 | Eisler, Marshall | 0.5 | Participate in call with Counsel re: declaration in connection with upcoming trial. |
| 13 | 4/3/2024 | Sternberg, Joseph | 2.4 | Participate telephonically in deposition re: Eletson controller. |
| 13 | 4/4/2024 | Cordasco, Michael | 0.3 | Review trial graphics re: motion to appoint a Chapter 11 trustee. |
| 13 | 4/4/2024 | Eisler, Marshall | 0.8 | Review transcript of 4/3 Orfanoudaki deposition re: cash management. |
| 13 | 4/4/2024 | Eisler, Marshall | 0.5 | Prepare correspondence with Counsel re: dynamic trial demonstrative capabilities. |
| 13 | 4/4/2024 | Eisler, Marshall | 0.9 | Review draft outline from Counsel re: opening trial presentation. |
| 13 | 4/4/2024 | Brunsdon, Robert | 2.3 | Prepare trial demonstratives for opening presentation. |
| 13 | 4/5/2024 | Cordasco, Michael | 1.1 | Provide commentary to draft slides to be presented in trial. |
| 13 | 4/5/2024 | Cordasco, Michael | 0.5 | Review latest financial reporting in advance of trial. |
| 13 | 4/5/2024 | Eisler, Marshall | 1.2 | Provide commentary to draft opening presentation re: trial. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/5/2024 | Brunsdon, Robert | 2.1 | Prepare demonstratives for opening presentation of trial. |
| 13 | 4/5/2024 | Brunsdon, Robert | 2.2 | Conduct research in Relativity in connection with trial demonstratives. |
| 13 | 4/5/2024 | Brunsdon, Robert | 1.8 | Provide commentary to demonstratives for opening presentation of trial. |
| 13 | 4/6/2024 | Brunsdon, Robert | 2.2 | Prepare visual demonstratives for opening presentation of trial. |
| 13 | 4/6/2024 | Brunsdon, Robert | 2.3 | Review visual demonstratives for opening presentation of trial. |
| 13 | 4/6/2024 | Brunsdon, Robert | 1.7 | Provide summary re: demonstratives for opening presentation of trial. |
| 13 | 4/6/2024 | Brunsdon, Robert | 2.0 | Provide updates to demonstratives for opening presentation of trial to reflect comments received from team. |
| 13 | 4/7/2024 | Brunsdon, Robert | 2.1 | Prepare demonstratives for the opening presentation of the trial. |
| 13 | 4/7/2024 | Brunsdon, Robert | 2.5 | Revise demonstratives for the opening presentation of the trial re: comments received from Counsel. |
| 13 | 4/7/2024 | Brunsdon, Robert | 1.9 | Continue to prepare demonstratives for the opening presentation of the trial. |
| 13 | 4/7/2024 | Romstad, Erik | 2.1 | Prepare deck for opening presentation of trial. |
| 13 | 4/7/2024 | Romstad, Erik | 2.2 | Provide updates to deck for opening presentation of trial. |
| 13 | 4/8/2024 | Cordasco, Michael | 0.7 | Provide commentary to draft opening presentation re: trial. |
| 13 | 4/8/2024 | Cordasco, Michael | 1.6 | Review relevant documents in preparation for trial. |
| 13 | 4/8/2024 | Cordasco, Michael | 1.7 | Participate in call with Counsel re: trial preparation. |
| 13 | 4/8/2024 | Romano, Cynthia | 1.7 | Participate in call with Counsel re: trial preparation. |
| 13 | 4/8/2024 | Eisler, Marshall | 0.8 | Analyze objections filed by Debtors re: UCC fee applications. |
| 13 | 4/8/2024 | Eisler, Marshall | 0.3 | Review Debtors' objections to Counsel's fee applications. |
| 13 | 4/8/2024 | Eisler, Marshall | 1.2 | Review revised trial demonstratives. |
| 13 | 4/8/2024 | Eisler, Marshall | 1.7 | Participate in call with Counsel re: trial preparation. |
| 13 | 4/8/2024 | Brunsdon, Robert | 3.4 | Prepare trial presentation. |
| 13 | 4/8/2024 | Brunsdon, Robert | 2.5 | Review trial presentation re: comments received from Counsel. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/8/2024 | Romstad, Erik | 0.3 | Prepare chronology chart for trial presentation. |
| 13 | 4/9/2024 | Cordasco, Michael | 0.7 | Review presentation in connection with evidentiary trial. |
| 13 | 4/9/2024 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: trial preparation. |
| 13 | 4/9/2024 | Cordasco, Michael | 0.8 | Participate in call with Counsel re: status of evidentiary trial. |
| 13 | 4/9/2024 | Romano, Cynthia | 2.4 | Review declaration and other relevant materials in preparation for the evidentiary trial. |
| 13 | 4/9/2024 | Kurtz, Emma | 1.2 | Conduct research re: historical Chapter 11 trustee appointments. |
| 13 | 4/9/2024 | Sandler, Devon | 2.2 | Prepare summary of Debtors' opening presentation of trustee trial. |
| 13 | 4/9/2024 | Sandler, Devon | 1.9 | Prepare summary of Petitioning Creditors' opening presentation of trustee trial. |
| 13 | 4/10/2024 | Cordasco, Michael | 0.8 | Participate in call with Counsel re: status of evidentiary trial. |
| 13 | 4/10/2024 | Cordasco, Michael | 0.7 | Participate in call with Counsel re: trial preparation. |
| 13 | 4/10/2024 | Romano, Cynthia | 1.9 | Prepare supporting materials for Counsel re: closing arguments of evidentiary trial. |
| 13 | 4/10/2024 | Romano, Cynthia | 0.7 | Participate in call with Counsel re: trial preparation. |
| 13 | 4/10/2024 | Romano, Cynthia | 0.8 | Participate in call with Counsel re: status of evidentiary trial. |
| 13 | 4/10/2024 | Eisler, Marshall | 1.7 | Review draft presentation re: closing of evidentiary trial. |
| 13 | 4/10/2024 | Sternberg, Joseph | 1.9 | Provide commentary to trial presentation re: historical vessel information. |
| 13 | 4/10/2024 | Sternberg, Joseph | 0.4 | Prepare correspondence to Counsel re: historical vessel diligence requests. |
| 13 | 4/10/2024 | Sternberg, Joseph | 1.3 | Prepare presentation re: historical data requests by vessel. |
| 13 | 4/10/2024 | Kurtz, Emma | 0.3 | Conduct research to prepare responses to diligence questions re: historical Chapter 11 trustee appointments. |
| 13 | 4/10/2024 | Sandler, Devon | 2.3 | Prepare summary of issues raised during day 2 of trial. |
| 13 | 4/10/2024 | Sandler, Devon | 2.2 | Prepare summary of Petitioning Creditors' arguments during day 2 of trial. |
| 13 | 4/10/2024 | Romstad, Erik | 2.4 | Finalize chronology chart for opening presentation of evidentiary trial. |
| 13 | 4/10/2024 | Romstad, Erik | 3.1 | Prepare slides for closing presentation of evidentiary trial. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/11/2024 | Cordasco, Michael | 0.6 | Provide commentary to draft responses to fee objections. |
| 13 | 4/11/2024 | Cordasco, Michael | 0.7 | Participate in call with Counsel re: next steps in evidentiary trial. |
| 13 | 4/11/2024 | Eisler, Marshall | 1.4 | Review 4/9 evidentiary trial transcript. |
| 13 | 4/11/2024 | Eisler, Marshall | 0.7 | Review Counsel's response to Debtors' fee objection. |
| 13 | 4/11/2024 | Eisler, Marshall | 1.3 | Review revised presentation re: closing arguments of evidentiary trial. |
| 13 | 4/12/2024 | Cordasco, Michael | 1.8 | Review fee objections in connection with response outline to assess outstanding issues. |
| 13 | 4/12/2024 | Eisler, Marshall | 0.6 | Analyze Committee's filings in support of UCC advisors' first interim fee applications. |
| 13 | 4/17/2024 | Cordasco, Michael | 0.7 | Provide commentary to draft post-trial brief. |
| 13 | 4/17/2024 | Eisler, Marshall | 1.4 | Provide comments to draft post-trial brief for trustee motion. |
| 13 | 4/18/2024 | Eisler, Marshall | 0.8 | Analyze issues contained in Debtors' post-trial brief. |
| 13 | 4/18/2024 | Eisler, Marshall | 0.7 | Review Petitioning Creditors' filed post trial brief. |
| 13 | 4/21/2024 | Eisler, Marshall | 0.7 | Review amended opinion re: arbitration award. |
| 13 | 4/29/2024 | Cordasco, Michael | 0.3 | Analyze update from Counsel re: potential resolution to fee objections. |
| **13 Total** | | | **151.6** | |
| 15 | 4/1/2024 | Sternberg, Joseph | 0.9 | Review general ledgers re: intercompany balances and detail. |
| 15 | 4/1/2024 | Sternberg, Joseph | 0.4 | Continue to review general ledgers re: intercompany balances and detail. |
| 15 | 4/2/2024 | Halloran, Kelsey | 2.7 | Conduct review of general ledger data provided to date re: intercompany transactions. |
| 15 | 4/2/2024 | Sternberg, Joseph | 0.4 | Prepare diligence list re: intercompany transactions and cash flows. |
| 15 | 4/2/2024 | Hirsch, Michael | 0.9 | Review general ledger files re: intercompany ledger entries. |
| 15 | 4/2/2024 | Kimche, Livia | 0.3 | Review strategy for analyzing intercompany and intracompany activity. |
| 15 | 4/2/2024 | Kimche, Livia | 2.5 | Incorporate mapping of account types and classification of intercompany activity into analysis. |
| 15 | 4/3/2024 | Eisler, Marshall | 1.7 | Review exhibit re: intercompany activity data sourced from general ledger files. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/3/2024 | Hirsch, Michael | 2.9 | Perform analysis of intercompany transactions identified in general ledger files. |
| 15 | 4/3/2024 | Hirsch, Michael | 2.5 | Conduct analysis of general ledger files to identify intercompany transactions and outstanding balances. |
| 15 | 4/3/2024 | Kimche, Livia | 3.0 | Conduct strategy analysis of synthesizing intercompany account information from general ledger files. |
| 15 | 4/4/2024 | Schneider, Benjamin | 2.1 | Examine intercompany transactions represented in general ledgers. |
| 15 | 4/4/2024 | Jordan, Mason | 1.7 | Review intercompany transactions in Eletson Gas general ledgers. |
| 15 | 4/4/2024 | Hirsch, Michael | 2.3 | Conduct analysis of intercompany transactions across 2021-2023 general ledger data. |
| 15 | 4/4/2024 | Kimche, Livia | 0.8 | Prepare summary responses to diligence questions re: intercompany transactions. |
| 15 | 4/4/2024 | Kimche, Livia | 2.3 | Prepare initial SQL queries for intercompany matrix analysis extracts. |
| 15 | 4/4/2024 | Kimche, Livia | 2.0 | Analyze intercompany transactions sourced from consolidated general ledger table for further review. |
| 15 | 4/5/2024 | Eisler, Marshall | 0.7 | Review revised exhibits re: intercompany balances. |
| 15 | 4/5/2024 | Jordan, Mason | 1.7 | Perform quality control checks on intercompany matrix. |
| 15 | 4/5/2024 | Hirsch, Michael | 0.2 | Review completed portions of intercompany balances analyses. |
| 15 | 4/5/2024 | Kimche, Livia | 2.4 | Provide updates to intercompany matrix re: entity mapping by year. |
| 15 | 4/5/2024 | Kimche, Livia | 0.4 | Provide updates to analysis details re: intercompany matrices. |
| 15 | 4/5/2024 | Kimche, Livia | 3.8 | Produce SQL queries for intercompany matrix analysis re: related debit and credit entries. |
| 15 | 4/8/2024 | Halloran, Kelsey | 1.0 | Conduct review of general ledger data re: intercompany transactions. |
| 15 | 4/8/2024 | Sternberg, Joseph | 0.3 | Review analysis re: Eletson intercompany balances in trial balances. |
| 15 | 4/8/2024 | Sternberg, Joseph | 0.6 | Review latest analysis re: intercompany transactions in the general ledgers. |
| 15 | 4/8/2024 | Jordan, Mason | 3.9 | Revise intercompany matrices to incorporate quality control checks against ledger data. |
| 15 | 4/8/2024 | Hirsch, Michael | 2.8 | Analyze intercompany account transactions sources from general ledger data. |
| 15 | 4/8/2024 | Kimche, Livia | 0.7 | Review intercompany matrices analyses re: general ledger files. |
| 15 | 4/8/2024 | Kimche, Livia | 1.1 | Provide updates to the intercompany transaction matrices analysis to reflect comments received from team. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/8/2024 | Byrnes, David | 2.1 | Provide updates to the intercompany matrix re: general ledger data files for 2022-2023. |
| 15 | 4/8/2024 | Byrnes, David | 2.7 | Provide updates to the intercompany matrix re: general ledger data files for 2021-2022. |
| 15 | 4/15/2024 | Schneider, Benjamin | 0.9 | Review intercompany cash flows re: specified Eletson Holdings and Gas entities. |
| 15 | 4/16/2024 | Schneider, Benjamin | 0.4 | Review cash flow materials and mappings re: intercompany activity. |
| 15 | 4/26/2024 | Hirsch, Michael | 1.1 | Analyze intercompany cash flows in 2021-2023 general ledgers. |
| 15 | 4/29/2024 | Hirsch, Michael | 1.6 | Analyze intercompany cash transactions in 2021-2023 general ledger data. |
| **15 Total** | | | **57.8** | |
| 16 | 4/1/2024 | Cordasco, Michael | 6.5 | Attend 4/1 mediation. |
| 16 | 4/1/2024 | Cordasco, Michael | 0.6 | Provide commentary to draft mediation proposal to be presented to the Committee. |
| 16 | 4/1/2024 | Cordasco, Michael | 0.6 | Participate in call with Counsel re: mediation preparation. |
| 16 | 4/1/2024 | Eisler, Marshall | 6.5 | Attend 4/1 mediation. |
| 16 | 4/1/2024 | Eisler, Marshall | 1.9 | Provide commentary to presentation to the Committee re: draft mediation proposal. |
| 16 | 4/1/2024 | Sternberg, Joseph | 1.3 | Prepare analysis re: proposed mediation settlement mechanics. |
| 16 | 4/1/2024 | Sternberg, Joseph | 1.1 | Prepare mediation settlement proposal re: allocations of value. |
| 16 | 4/2/2024 | Cordasco, Michael | 1.1 | Review draft mediation proposal to be presented to the Committee. |
| 16 | 4/2/2024 | Eisler, Marshall | 1.2 | Provide commentary to presentation to the Committee re: draft mediation proposal. |
| 16 | 4/3/2024 | Cordasco, Michael | 0.9 | Provide commentary to draft mediation proposal to be presented to the Committee. |
| 16 | 4/3/2024 | Cordasco, Michael | 0.8 | Participate in call with Counsel re: plan proposal summary to be presented to the Committee. |
| 16 | 4/3/2024 | Eisler, Marshall | 0.9 | Prepare correspondence to Committee member re: diligence questions on mediation proposal. |
| 16 | 4/3/2024 | Eisler, Marshall | 0.4 | Review correspondence to Committee re: modifications to draft mediation proposal. |
| 16 | 4/3/2024 | Eisler, Marshall | 1.2 | Provide commentary to draft presentation to the Committee re: draft mediation proposal. |
| 16 | 4/3/2024 | Eisler, Marshall | 0.4 | Review changes to draft mediation proposal as requested by Counsel. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/3/2024 | Eisler, Marshall | 0.8 | Participate in call with Counsel re: plan proposal summary to be presented to the Committee. |
| 16 | 4/3/2024 | Sternberg, Joseph | 1.8 | Prepare mediation settlement proposal to incorporate comments received from Counsel. |
| 16 | 4/3/2024 | Sternberg, Joseph | 0.5 | Participate in call with Counsel re: trial preparation. |
| 16 | 4/4/2024 | Cordasco, Michael | 0.4 | Provide commentary to draft mediation proposal to be presented to the Committee. |
| 16 | 4/4/2024 | Cordasco, Michael | 0.7 | Review draft mediation proposal to be presented to the Committee. |
| 16 | 4/4/2024 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: Debtors' plan proposal. |
| 16 | 4/4/2024 | Cordasco, Michael | 1.2 | Participate in call with UCC re: settlement proposal. |
| 16 | 4/4/2024 | Eisler, Marshall | 0.9 | Review analysis re: Debtors' mediation plan proposal. |
| 16 | 4/4/2024 | Eisler, Marshall | 1.2 | Participate in call with UCC re: settlement proposal. |
| 16 | 4/4/2024 | Sternberg, Joseph | 0.3 | Prepare mediation proposal to be communicated to the mediator. |
| 16 | 4/4/2024 | Sternberg, Joseph | 1.2 | Participate in call with UCC re: settlement proposal. |
| 16 | 4/5/2024 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: settlement structures. |
| 16 | 4/5/2024 | Cordasco, Michael | 0.9 | Participate in call with Committee re: Debtors' mediation proposal. |
| 16 | 4/5/2024 | Eisler, Marshall | 0.9 | Participate in call with Committee re: Debtors' mediation proposal. |
| 16 | 4/5/2024 | Eisler, Marshall | 0.4 | Participate in call with Counsel re: settlement structures. |
| 16 | 4/5/2024 | Sternberg, Joseph | 1.0 | Review Debtors' mediation response re: allocation of value. |
| 16 | 4/5/2024 | Sternberg, Joseph | 0.9 | Participate in call with Committee re: Debtors' mediation proposal. |
| 16 | 4/6/2024 | Sternberg, Joseph | 0.6 | Prepare correspondence to Counsel re: Debtors' plan components. |
| 16 | 4/7/2024 | Eisler, Marshall | 1.7 | Provide commentary to mediation demonstrative re: preferred shares. |
| 16 | 4/7/2024 | Sternberg, Joseph | 0.2 | Review mediation demonstrative re: preferred shares. |
| 16 | 4/7/2024 | Sternberg, Joseph | 1.8 | Prepare mediation demonstrative re: preferred shares. |
| 16 | 4/7/2024 | Sternberg, Joseph | 0.8 | Provide updates to mediation demonstrative re: preferred shares. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/7/2024 | Sternberg, Joseph | 0.1 | Review latest mediation proposal re: value allocations. |
| 16 | 4/8/2024 | Eisler, Marshall | 1.3 | Review exhibit re: Eletson Corporation debt repayments. |
| 16 | 4/8/2024 | Sternberg, Joseph | 0.8 | Review Debtors' first amended plan re: illustrative creditor recoveries. |
| 16 | 4/9/2024 | Cordasco, Michael | 0.5 | Review Debtors' first amended plan re: changes from prior plan. |
| 16 | 4/12/2024 | Cordasco, Michael | 0.4 | Prepare outline for analysis of the proposed plans. |
| 16 | 4/12/2024 | Eisler, Marshall | 1.3 | Review Petitioning Creditors' plan of reorganization. |
| 16 | 4/12/2024 | Eisler, Marshall | 1.3 | Prepare analysis re: plan proposals. |
| 16 | 4/15/2024 | Cordasco, Michael | 0.4 | Prepare correspondence to Counsel re: mediation analysis. |
| 16 | 4/15/2024 | Cordasco, Michael | 0.7 | Participate in call with Committee re: evidentiary trial and proposed plans. |
| 16 | 4/15/2024 | Eisler, Marshall | 1.1 | Prepare correspondence with Counsel re: mediation proposals. |
| 16 | 4/15/2024 | Eisler, Marshall | 0.7 | Participate in call with Committee re: evidentiary trial and proposed plans. |
| 16 | 4/15/2024 | Sternberg, Joseph | 0.7 | Participate in call with Committee re: evidentiary trial and proposed plans. |
| 16 | 4/16/2024 | Cordasco, Michael | 1.3 | Participate in call with Counsel re: analysis of plan proposals. |
| 16 | 4/16/2024 | Eisler, Marshall | 0.9 | Provide commentary to comparative analysis re: competing plans. |
| 16 | 4/16/2024 | Eisler, Marshall | 1.3 | Participate in call with Counsel re: analysis of plan proposals. |
| 16 | 4/16/2024 | Sternberg, Joseph | 1.3 | Prepare illustrative recovery analysis re: latest plan considerations. |
| 16 | 4/16/2024 | Sternberg, Joseph | 1.3 | Participate in call with Counsel re: analysis of plan proposals. |
| 16 | 4/17/2024 | Cordasco, Michael | 0.3 | Provide commentary to draft outline report to Committee re: plans of reorganization. |
| 16 | 4/17/2024 | Cordasco, Michael | 1.1 | Participate in call with Counsel re: report to Committee comparing the various plans of reorganization. |
| 16 | 4/17/2024 | Eisler, Marshall | 1.9 | Provide commentary to presentation to the Committee re: comparative plan recoveries. |
| 16 | 4/17/2024 | Eisler, Marshall | 0.4 | Review correspondence from Debtors re: mediation. |
| 16 | 4/17/2024 | Eisler, Marshall | 1.1 | Participate in call with Counsel re: report to Committee comparing the various plans of reorganization. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/17/2024 | Sternberg, Joseph | 1.6 | Prepare illustrative plan recovery comparison re: Petitioning Creditors' plan scenarios. |
| 16 | 4/17/2024 | Sternberg, Joseph | 1.7 | Provide commentary to illustrative plan recovery analysis re: distributable value. |
| 16 | 4/17/2024 | Sternberg, Joseph | 0.3 | Review illustrative plan recovery comparison. |
| 16 | 4/18/2024 | Cordasco, Michael | 0.5 | Analyze terms of Petitioning Creditors' rights offering procedures motion. |
| 16 | 4/18/2024 | Cordasco, Michael | 0.7 | Provide commentary to draft negotiation points re: Petitioning Creditors' plan of reorganization. |
| 16 | 4/18/2024 | Cordasco, Michael | 0.6 | Participate in call with Counsel re: comparative analysis of plans of reorganization to the Committee (partial). |
| 16 | 4/18/2024 | Eisler, Marshall | 1.1 | Prepare correspondence with Counsel re: Petitioning Creditors' counter plan proposal. |
| 16 | 4/18/2024 | Eisler, Marshall | 1.4 | Participate in call with Counsel re: comparative analysis of plans of reorganization to the Committee. |
| 16 | 4/18/2024 | Sternberg, Joseph | 0.3 | Prepare illustrative plan recovery comparison re: petitioning creditor plan scenarios. |
| 16 | 4/18/2024 | Sternberg, Joseph | 1.1 | Prepare illustrative plan recovery comparison re: recoveries by creditor class. |
| 16 | 4/18/2024 | Sternberg, Joseph | 2.8 | Prepare illustrative plan recovery comparison re: equity splits and dilution scenarios. |
| 16 | 4/18/2024 | Sternberg, Joseph | 0.2 | Prepare illustrative plan recovery comparison re: value flows. |
| 16 | 4/18/2024 | Sternberg, Joseph | 1.4 | Participate in call with Counsel re: comparative analysis of plans of reorganization to the Committee. |
| 16 | 4/19/2024 | Cordasco, Michael | 1.0 | Provide commentary to revised report to Committee re: comparative analysis of plans of reorganization. |
| 16 | 4/19/2024 | Eisler, Marshall | 2.3 | Provide commentary to revised comparative analysis to be presented to the Committee re: competing plans. |
| 16 | 4/19/2024 | Eisler, Marshall | 1.2 | Analyze exhibit re: recovery sensitivities assuming various plan equity values. |
| 16 | 4/19/2024 | Eisler, Marshall | 0.6 | Participate in call with Counsel re: Petitioning Creditors' plan mechanics. |
| 16 | 4/19/2024 | Sternberg, Joseph | 2.3 | Prepare presentation re: illustrative plan recovery comparison. |
| 16 | 4/19/2024 | Sternberg, Joseph | 0.4 | Prepare illustrative plan recovery comparison re: administrative claims. |
| 16 | 4/19/2024 | Sternberg, Joseph | 1.4 | Prepare illustrative plan recovery comparison re: creditor recoveries. |
| 16 | 4/19/2024 | Sternberg, Joseph | 1.1 | Prepare illustrative plan recovery comparison re: equity option. |
| 16 | 4/19/2024 | Sternberg, Joseph | 0.6 | Participate in call with Counsel re: Petitioning Creditors' plan mechanics. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/20/2024 | Eisler, Marshall | 1.7 | Provide commentary to presentation to the Committee re: competing plans recovery analysis. |
| 16 | 4/20/2024 | Sternberg, Joseph | 1.4 | Prepare presentation re: illustrative plan recovery comparison. |
| 16 | 4/21/2024 | Cordasco, Michael | 0.7 | Review revised report to the Committee re: comparative analysis of plans of reorganization. |
| 16 | 4/21/2024 | Cordasco, Michael | 0.6 | Provide commentary to revised report to the Committee re: comparative analysis of plans of reorganization. |
| 16 | 4/21/2024 | Eisler, Marshall | 2.1 | Provide updates to presentation to the Committee re: proposed plans. |
| 16 | 4/21/2024 | Sternberg, Joseph | 1.2 | Prepare presentation re: illustrative plan recovery comparison. |
| 16 | 4/21/2024 | Sternberg, Joseph | 0.3 | Review latest competing plans comparative analysis re: asset values. |
| 16 | 4/22/2024 | Cordasco, Michael | 0.7 | Provide commentary to modifications to Petitioning Creditors' plan of reorganization. |
| 16 | 4/22/2024 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from Counsel re: comparison analysis of plans of reorganization. |
| 16 | 4/22/2024 | Cordasco, Michael | 0.2 | Prepare talking points for call with the Committee re: proposed plans of reorganization. |
| 16 | 4/22/2024 | Cordasco, Michael | 0.7 | Participate in call with Counsel re: potential modifications to Petitioning Creditors' plan of reorganization. |
| 16 | 4/22/2024 | Cordasco, Michael | 2.4 | Participate in call with the Committee re: proposals of plans of reorganization. |
| 16 | 4/22/2024 | Eisler, Marshall | 0.3 | Review draft correspondence to Debtors re: disclosure statement issues. |
| 16 | 4/22/2024 | Eisler, Marshall | 0.6 | Review exhibit re: backstop premium comparable. |
| 16 | 4/22/2024 | Eisler, Marshall | 2.4 | Participate in call with the Committee re: proposals of plans of reorganization. |
| 16 | 4/22/2024 | Eisler, Marshall | 0.7 | Participate in call with Counsel re: potential modifications to Petitioning Creditors' plan of reorganization. |
| 16 | 4/22/2024 | Sternberg, Joseph | 1.1 | Prepare draft presentation re: UCC advisor proposal to Petitioning Creditors' plan. |
| 16 | 4/22/2024 | Sternberg, Joseph | 0.4 | Prepare presentation re: competing plans comparative analysis. |
| 16 | 4/22/2024 | Sternberg, Joseph | 1.1 | Prepare analysis re: backstop premium comps. |
| 16 | 4/22/2024 | Sternberg, Joseph | 2.4 | Participate in call with Committee re: plan structure and proposals. |
| 16 | 4/23/2024 | Cordasco, Michael | 0.3 | Analyze response from Debtors re: proposed plan of reorganization. |
| 16 | 4/23/2024 | Cordasco, Michael | 0.4 | Analyze response from Petitioning Creditors re: modifications to their plan of reorganization. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/24/2024 | Cordasco, Michael | 0.3 | Analyze response from Debtors re: proposed plan of reorganization. |
| 16 | 4/24/2024 | Sternberg, Joseph | 1.4 | Prepare analysis re: Petitioning Creditors' proposed plan changes. |
| 16 | 4/25/2024 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: modifications to Petitioning Creditor plan of reorganization proposal. |
| 16 | 4/25/2024 | Eisler, Marshall | 0.7 | Prepare demonstrative for Petitioning Creditors re: plan negotiations. |
| 16 | 4/25/2024 | Eisler, Marshall | 0.4 | Prepare correspondence with Counsel re: Committee mediation proposal. |
| 16 | 4/25/2024 | Eisler, Marshall | 0.5 | Participate in call with Counsel re: modifications to Petitioning Creditor plan of reorganization proposal. |
| 16 | 4/26/2024 | Cordasco, Michael | 0.5 | Provide commentary to proposed adjustments to the Petitioning Creditors' plan. |
| 16 | 4/26/2024 | Cordasco, Michael | 0.5 | Analyze changes made to Debtors' amended disclosure statement. |
| 16 | 4/26/2024 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: Petitioning Creditors' modifications to proposed plan of reorganization. |
| 16 | 4/26/2024 | Eisler, Marshall | 1.2 | Analyze key terms contained in Debtors' filed amended disclosure statement. |
| 16 | 4/26/2024 | Eisler, Marshall | 0.5 | Participate in call with Counsel re: Petitioning Creditors' modifications to proposed plan of reorganization. |
| 16 | 4/29/2024 | Cordasco, Michael | 0.5 | Analyze potential impact of 5th circuit decision re: Committee recoveries. |
| 16 | 4/29/2024 | Cordasco, Michael | 0.8 | Prepare outline of report to Committee re: competing plans of reorganization. |
| 16 | 4/29/2024 | Cordasco, Michael | 0.4 | Review revised report to the Committee re: competing plans of reorganization. |
| 16 | 4/29/2024 | Cordasco, Michael | 0.4 | Prepare summary of plan modifications at request of Counsel. |
| 16 | 4/29/2024 | Cordasco, Michael | 1.4 | Participate in call with Counsel re: Petitioning Creditors' plan and open diligence. |
| 16 | 4/29/2024 | Eisler, Marshall | 1.4 | Participate in call with Counsel re: Petitioning Creditors' plan and open diligence. |
| 16 | 4/29/2024 | Sternberg, Joseph | 0.6 | Review latest plan comparison mechanics re: equity option. |
| 16 | 4/29/2024 | Sternberg, Joseph | 0.3 | Review latest plan comparison mechanics re: rights offering mechanics. |
| 16 | 4/29/2024 | Sternberg, Joseph | 2.1 | Prepare analysis re: illustrative plan recoveries by scenario. |
| 16 | 4/29/2024 | Sternberg, Joseph | 0.7 | Prepare revised mediation proposal. |
| 16 | 4/29/2024 | Sternberg, Joseph | 1.4 | Participate in call with Counsel re: Petitioning Creditors' plan and open diligence. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/30/2024 | Cordasco, Michael | 0.8 | Provide commentary to draft disclosure statement issues list. |
| 16 | 4/30/2024 | Cordasco, Michael | 0.5 | Review proposed treatment of convenience class. |
| 16 | 4/30/2024 | Cordasco, Michael | 0.6 | Provide commentary to revised presentation to the Committee re: proposed plans of reorganization modifications. |
| 16 | 4/30/2024 | Cordasco, Michael | 0.9 | Review revised presentation to the Committee re: proposed plans of reorganization modifications. |
| 16 | 4/30/2024 | Cordasco, Michael | 0.8 | Participate in call with Counsel re: potential plan modifications. |
| 16 | 4/30/2024 | Cordasco, Michael | 0.2 | Provide commentary to draft report to the Committee re: mediation update. |
| 16 | 4/30/2024 | Eisler, Marshall | 0.9 | Provide commentary to presentation to the Committee re: plan negotiation comparison. |
| 16 | 4/30/2024 | Eisler, Marshall | 1.2 | Review draft disclosure statement issues list as provided by Counsel. |
| 16 | 4/30/2024 | Eisler, Marshall | 0.7 | Prepare correspondence with Counsel re: plan negotiations with the Petitioning Creditors. |
| 16 | 4/30/2024 | Eisler, Marshall | 0.8 | Review commentary received from Counsel re: presentation to the Committee on Petitioning Creditors' plan negotiations. |
| 16 | 4/30/2024 | Eisler, Marshall | 0.9 | Conduct research re: illustrative convenience class recoveries. |
| 16 | 4/30/2024 | Eisler, Marshall | 0.8 | Participate in call with Counsel re: potential plan modifications. |
| 16 | 4/30/2024 | Sternberg, Joseph | 0.6 | Prepare presentation of illustrative plan recovery re: convenience class sizing and plan terms. |
| 16 | 4/30/2024 | Sternberg, Joseph | 0.4 | Review latest plan comparison mechanics re: equity option. |
| 16 | 4/30/2024 | Sternberg, Joseph | 1.6 | Provide commentary to illustrative plan recovery comparison summary by plan. |
| 16 | 4/30/2024 | Sternberg, Joseph | 2.4 | Prepare presentation re: illustrative plan recovery comparisons by plan. |
| 16 | 4/30/2024 | Sternberg, Joseph | 0.8 | Participate in call with Counsel re: competing plans and mediation proposal. |
| **16 Total** | | | **143.3** | |
| 18 | 4/1/2024 | Eisler, Marshall | 1.4 | Conduct research in Relativity re: historical vessel information. |
| 18 | 4/1/2024 | Schneider, Benjamin | 0.8 | Prepare outline of data assessment procedures and protocols re: analyzing the general ledger source data. |
| 18 | 4/2/2024 | Eisler, Marshall | 0.7 | Review latest diligence requests to be sent to the Debtors. |
| 18 | 4/2/2024 | Sternberg, Joseph | 0.6 | Prepare correspondence re: structure and format of general ledgers. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/2/2024 | Schneider, Benjamin | 3.6 | Conduct preliminary data analysis of Eletson entities through their respective general ledgers. |
| 18 | 4/2/2024 | Jordan, Mason | 0.7 | Analyze Eletson ledgers re: entity mappings. |
| 18 | 4/2/2024 | Jordan, Mason | 0.9 | Prepare analysis in general ledger database re: diligence responses. |
| 18 | 4/2/2024 | Jordan, Mason | 0.7 | Revise summary responses to diligence questions re: general ledger files. |
| 18 | 4/2/2024 | Jordan, Mason | 2.2 | Prepare database scripts to begin analyses re: diligence questions. |
| 18 | 4/2/2024 | Jordan, Mason | 2.6 | Prepare diligence questions re: initial data profiling. |
| 18 | 4/2/2024 | Jordan, Mason | 0.4 | Conduct review of standardized narratives re: data profiling. |
| 18 | 4/2/2024 | Jordan, Mason | 0.6 | Prepare standardized narratives protocol for data profiling. |
| 18 | 4/2/2024 | Jordan, Mason | 0.9 | Prepare protocol re: steps to perform data analysis in connection with diligence questions. |
| 18 | 4/2/2024 | Jordan, Mason | 0.5 | Review diligence questions in connection with initial analysis of data. |
| 18 | 4/2/2024 | Hirsch, Michael | 1.3 | Prepare summary responses to diligence questions re: Eletson general ledger files. |
| 18 | 4/2/2024 | Hirsch, Michael | 3.2 | Analyze Eletson general ledger files re: cash related activities. |
| 18 | 4/2/2024 | Hirsch, Michael | 0.5 | Prepare summary of research conducted in general ledger files. |
| 18 | 4/2/2024 | Hirsch, Michael | 0.7 | Prepare mapping of general ledger files. |
| 18 | 4/2/2024 | Kimche, Livia | 2.1 | Complete transfer of consolidated general ledger files to SQL database. |
| 18 | 4/2/2024 | Kimche, Livia | 2.8 | Standardize narratives of consolidated general ledger table in SQL database. |
| 18 | 4/2/2024 | Kimche, Livia | 0.4 | Provide updates to structure of consolidated general ledger file in SQL database. |
| 18 | 4/2/2024 | Kimche, Livia | 1.1 | Prepare standardized narratives of cash inflows and outflows in consolidated general ledger table in SQL database. |
| 18 | 4/2/2024 | Kimche, Livia | 1.0 | Prepare summary of data analysis re: diligence questions on cash outflows. |
| 18 | 4/3/2024 | Sternberg, Joseph | 0.7 | Prepare correspondence to Counsel re: key takeaways from Orfanoudaki deposition. |
| 18 | 4/3/2024 | Schneider, Benjamin | 0.8 | Perform quality assurance on general ledger data examples. |
| 18 | 4/3/2024 | Schneider, Benjamin | 2.1 | Prepare overview of methodologies re: analyzing and extracting examples of Eletson Holdings and Eletson Gas activities. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/3/2024 | Jordan, Mason | 1.2 | Write scripts in general ledger files database re: diligence questions. |
| 18 | 4/3/2024 | Jordan, Mason | 3.8 | Review scripts in general ledger files database re: diligence questions from Committee member. |
| 18 | 4/3/2024 | Jordan, Mason | 1.2 | Perform quality assurance on general ledger data scripts. |
| 18 | 4/3/2024 | Jordan, Mason | 1.1 | Review general ledger database summary responses to diligence questions. |
| 18 | 4/3/2024 | Jordan, Mason | 3.4 | Conduct research in general ledger files database re: diligence questions. |
| 18 | 4/3/2024 | Hirsch, Michael | 0.9 | Conduct analysis of transactions between Eletson Holdings and Gas as identified in the general ledger files. |
| 18 | 4/3/2024 | Hirsch, Michael | 1.9 | Conduct review of general ledger transactions re: financial performance of vessel entities. |
| 18 | 4/3/2024 | Hirsch, Michael | 2.1 | Create mapping of the general ledger accounts. |
| 18 | 4/3/2024 | Hirsch, Michael | 2.3 | Conduct review of general ledger transactions to assess flow of funds related activity. |
| 18 | 4/3/2024 | Hirsch, Michael | 0.2 | Revise analysis of transactions between Eletson and third parties. |
| 18 | 4/3/2024 | Hirsch, Michael | 1.3 | Prepare overview of transactions between Eletson and third parties. |
| 18 | 4/3/2024 | Kimche, Livia | 2.0 | Analyze general ledger files database re: Eletson Holdings and Gas vessels' accounts. |
| 18 | 4/3/2024 | Kimche, Livia | 0.4 | Perform transfer of account mapping and entity mapping tables to SQL database. |
| 18 | 4/3/2024 | Byrnes, David | 1.1 | Prepare summary of Eletson's financial controller from deposition transcripts. |
| 18 | 4/4/2024 | Cordasco, Michael | 0.4 | Review deposition and trial preparation workplan to determine immediate next steps. |
| 18 | 4/4/2024 | Eisler, Marshall | 1.1 | Review revised exhibits re: general ledger files. |
| 18 | 4/4/2024 | Eisler, Marshall | 0.6 | Review exhibit re: historical distributions to third parties. |
| 18 | 4/4/2024 | Halloran, Kelsey | 2.6 | Conduct analysis of general ledger data in connection with trial balances. |
| 18 | 4/4/2024 | Sternberg, Joseph | 0.7 | Review general ledgers re: due to and from related parties transactions. |
| 18 | 4/4/2024 | Sternberg, Joseph | 0.6 | Review general ledger analysis approaches to identify potential inadequacies. |
| 18 | 4/4/2024 | Schneider, Benjamin | 0.8 | Prepare analytical logic to examine cash flows re: general ledger data. |
| 18 | 4/4/2024 | Jordan, Mason | 0.3 | Produce scripts to extract account names and numbers from general ledgers. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/4/2024 | Jordan, Mason | 0.8 | Review ledger entries re: brought forward balances. |
| 18 | 4/4/2024 | Jordan, Mason | 1.2 | Provide updates to summary responses to diligence questions. |
| 18 | 4/4/2024 | Jordan, Mason | 1.6 | Prepare analysis of vessel operating performance based on provided income statements. |
| 18 | 4/4/2024 | Hirsch, Michael | 3.8 | Prepare mapping of general ledger accounts. |
| 18 | 4/4/2024 | Hirsch, Michael | 2.4 | Conduct analysis of brought forward balances in general ledger data. |
| 18 | 4/4/2024 | Hirsch, Michael | 1.7 | Revise general ledger analysis re: brought forward balances. |
| 18 | 4/4/2024 | Kimche, Livia | 1.0 | Review data analysis workplan to determine accomplished tasks and determine immediate next steps. |
| 18 | 4/4/2024 | Kimche, Livia | 0.8 | Review completed analyses for quality assurance. |
| 18 | 4/4/2024 | Byrnes, David | 0.9 | Analyze 4/3 deposition transcript in connection with general ledger data analysis to identify outstanding items. |
| 18 | 4/5/2024 | Cordasco, Michael | 0.5 | Analyze status of received charter agreements to assess completion. |
| 18 | 4/5/2024 | Eisler, Marshall | 0.9 | Review trial balance data re: historical SME operations. |
| 18 | 4/5/2024 | Eisler, Marshall | 1.2 | Conduct research in Relativity re: historical vessel performance. |
| 18 | 4/5/2024 | Halloran, Kelsey | 1.8 | Analyze general ledger files data in connection with trial balance to reconcile accounts. |
| 18 | 4/5/2024 | Schneider, Benjamin | 2.3 | Review analysis of general ledger data re: operating performance of vessel entities. |
| 18 | 4/5/2024 | Schneider, Benjamin | 0.6 | Extract data of vessel entity income to be used in performance analysis. |
| 18 | 4/5/2024 | Jordan, Mason | 0.4 | Provide updates to analysis re: duplicative brought forward balances in general ledger data. |
| 18 | 4/5/2024 | Jordan, Mason | 3.3 | Prepare scripts for balance sheet and income statement analyses by vessel re: general ledger data. |
| 18 | 4/5/2024 | Jordan, Mason | 1.1 | Perform quality control checks on deduplication of general ledger table. |
| 18 | 4/5/2024 | Jordan, Mason | 0.2 | Provide commentary to deduplication of general ledger table. |
| 18 | 4/5/2024 | Jordan, Mason | 0.6 | Prepare script re: diligence questions on company mappings in general ledgers. |
| 18 | 4/5/2024 | Jordan, Mason | 2.1 | Perform quality control checks on account mapping table. |
| 18 | 4/5/2024 | Hirsch, Michael | 1.7 | Analyze general ledger files re: brought forward balances. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/5/2024 | Hirsch, Michael | 0.4 | Analyze relationship between various data fields in general ledger files. |
| 18 | 4/5/2024 | Hirsch, Michael | 2.6 | Provide updates to account mapping to financial statements for vessel financial analyses based on general ledgers. |
| 18 | 4/5/2024 | Hirsch, Michael | 2.1 | Analyze operational performance of vessels re: general ledgers. |
| 18 | 4/5/2024 | Hirsch, Michael | 1.8 | Prepare summary of analysis of operational performance of vessels re: general ledgers. |
| 18 | 4/5/2024 | Hirsch, Michael | 0.8 | Provide commentary to general ledger analyses re: vessel operational performance. |
| 18 | 4/5/2024 | Kimche, Livia | 0.3 | Provide updates to entity mapping for consolidated general ledger table. |
| 18 | 4/5/2024 | Kimche, Livia | 1.2 | Perform deduplications of certain account names in consolidated general ledger database in SQL. |
| 18 | 4/5/2024 | Byrnes, David | 2.1 | Prepare financial statements from the extracted general ledger data. |
| 18 | 4/6/2024 | Eisler, Marshall | 1.1 | Analyze Debtors' latest production re: time charters. |
| 18 | 4/6/2024 | Sternberg, Joseph | 0.5 | Review time charters sourced from data room. |
| 18 | 4/8/2024 | Cordasco, Michael | 0.5 | Analyze status of responses re: financial diligence. |
| 18 | 4/8/2024 | Sternberg, Joseph | 0.5 | Review cash flow entries in general ledgers re: SME entities. |
| 18 | 4/8/2024 | Sternberg, Joseph | 1.1 | Review general ledger detail re: transactions with Greek banks. |
| 18 | 4/8/2024 | Sternberg, Joseph | 0.5 | Prepare correspondence re: general ledger classifications. |
| 18 | 4/8/2024 | Schneider, Benjamin | 1.9 | Prepare data extraction analysis of general ledger data. |
| 18 | 4/8/2024 | Jordan, Mason | 0.7 | Conduct research in general ledger files re: transactions between Eletson Holdings and Eletson Gas. |
| 18 | 4/8/2024 | Jordan, Mason | 0.7 | Prepare script for due to related parties line item in general ledger files. |
| 18 | 4/8/2024 | Jordan, Mason | 2.8 | Prepare diligence questions re: operating performance of vessel entities based on income statement analyses. |
| 18 | 4/8/2024 | Jordan, Mason | 0.7 | Prepare diligence questions re: related parties population. |
| 18 | 4/8/2024 | Jordan, Mason | 0.2 | Review summary responses to diligence questions to identify outstanding items. |
| 18 | 4/8/2024 | Hirsch, Michael | 2.1 | Prepare analysis of related party activity sources from general ledger data. |
| 18 | 4/8/2024 | Hirsch, Michael | 1.5 | Prepare summary analysis of related party activity re: general ledger data. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/8/2024 | Hirsch, Michael | 1.8 | Analyze general ledger data re: overdraft facility balances. |
| 18 | 4/8/2024 | Hirsch, Michael | 1.6 | Review general ledger analysis re: SME performance. |
| 18 | 4/8/2024 | Hirsch, Michael | 1.4 | Review analysis re: activity between Eletson Gas and Eletson Holdings. |
| 18 | 4/8/2024 | Kimche, Livia | 3.1 | Reconcile prepared income statement based on general ledger files with trial balances. |
| 18 | 4/8/2024 | Kimche, Livia | 0.4 | Review income statement by vessel analysis. |
| 18 | 4/8/2024 | Kimche, Livia | 0.6 | Review workplan to identify immediate next steps re: data and analytics. |
| 18 | 4/8/2024 | Kimche, Livia | 1.8 | Review prepared income statement and provided trial balances. |
| 18 | 4/9/2024 | Eisler, Marshall | 1.7 | Review revised exhibits re: SME performance. |
| 18 | 4/9/2024 | Sternberg, Joseph | 1.1 | Review key observations of general ledger data re: new diligence list. |
| 18 | 4/9/2024 | Sternberg, Joseph | 0.5 | Review latest diligence list re: additional cash flow data. |
| 18 | 4/9/2024 | Schneider, Benjamin | 0.8 | Prepare summary of findings re: data integrity of general ledger data. |
| 18 | 4/9/2024 | Jordan, Mason | 1.8 | Conduct research in general ledger files re: data mapping. |
| 18 | 4/9/2024 | Hirsch, Michael | 2.2 | Conduct research in general ledger files re: data mapping. |
| 18 | 4/9/2024 | Hirsch, Michael | 3.4 | Prepare summary examples of diligence questions re: general ledger files. |
| 18 | 4/9/2024 | Hirsch, Michael | 3.7 | Prepare diligence list re: data mapping. |
| 18 | 4/9/2024 | Kimche, Livia | 3.0 | Prepare diligence list re: data mapping. |
| 18 | 4/9/2024 | Byrnes, David | 3.4 | Prepare summary responses to diligence questions re: general ledger files. |
| 18 | 4/9/2024 | Byrnes, David | 3.1 | Conduct research in general ledger files to address diligence questions. |
| 18 | 4/9/2024 | Sandler, Devon | 2.1 | Prepare summary of key statements in connection with trustee motion trial. |
| 18 | 4/10/2024 | Eisler, Marshall | 1.1 | Prepare correspondence to Counsel re: diligence question in connection with vessel information received to date. |
| 18 | 4/15/2024 | Cordasco, Michael | 0.5 | Review general ledger analysis to determine immediate next steps. |
| 18 | 4/15/2024 | Cordasco, Michael | 0.5 | Review fleet analysis to determine immediate next steps. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/15/2024 | Eisler, Marshall | 1.2 | Review exhibit re: related party liabilities sourced from general ledger files. |
| 18 | 4/15/2024 | Eisler, Marshall | 1.3 | Review select ship management agreements sourced from Debtors' productions. |
| 18 | 4/15/2024 | Sternberg, Joseph | 0.5 | Review general ledgers re: due to and from related party transactions. |
| 18 | 4/15/2024 | Sternberg, Joseph | 0.5 | Review historical vessel operating performance re: cash flows. |
| 18 | 4/15/2024 | Sternberg, Joseph | 0.4 | Prepare correspondence to Counsel re: vessel information requests. |
| 18 | 4/15/2024 | Sternberg, Joseph | 0.4 | Review workplan to identify immediate next steps re: data and analytics. |
| 18 | 4/15/2024 | Jordan, Mason | 0.7 | Prepare summary of cash flows between Eletson entities. |
| 18 | 4/15/2024 | Kimche, Livia | 0.2 | Prepare summary of cash flows between Eletson entities. |
| 18 | 4/15/2024 | Kimche, Livia | 2.2 | Perform initial overview analysis of general ledger data containing entities of interest. |
| 18 | 4/15/2024 | Kimche, Livia | 2.3 | Prepare SQL scripts for flow of funds. |
| 18 | 4/15/2024 | Byrnes, David | 1.7 | Prepare diligence questions re: general ledger data documentation considerations. |
| 18 | 4/16/2024 | Jordan, Mason | 1.0 | Review general ledger data analysis re: individuals and entities. |
| 18 | 4/16/2024 | Kimche, Livia | 0.4 | Update analysis of entities of interest within general ledgers. |
| 18 | 4/16/2024 | Kimche, Livia | 1.0 | Review pivot table summary re: specified entity extracts of general ledger data. |
| 18 | 4/16/2024 | Kimche, Livia | 0.9 | Analyze general ledger data re: cash flow patterns. |
| 18 | 4/16/2024 | Byrnes, David | 1.9 | Perform a transaction analysis on several counterparties found in the general ledger data detail. |
| 18 | 4/17/2024 | Halloran, Kelsey | 1.3 | Review analysis re: cash flows of related parties. |
| 18 | 4/17/2024 | Schneider, Benjamin | 0.9 | Perform quality assurance procedures on analytic methodologies re: general ledger data. |
| 18 | 4/17/2024 | Schneider, Benjamin | 2.9 | Prepare summary of analytical methodologies re: general ledger data. |
| 18 | 4/17/2024 | Jordan, Mason | 0.3 | Review analysis re: due to and from related parties line items. |
| 18 | 4/17/2024 | Jordan, Mason | 0.2 | Review workplan to identify immediate next steps re: data and analytics. |
| 18 | 4/17/2024 | Jordan, Mason | 0.3 | Prepare summary of outstanding diligence questions. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/17/2024 | Jordan, Mason | 0.4 | Perform logic and quality assurance checks on analysis for specified entries. |
| 18 | 4/17/2024 | Hirsch, Michael | 2.3 | Review general ledger analysis re: related party transactions. |
| 18 | 4/17/2024 | Hirsch, Michael | 0.6 | Review updated diligence list to assess outstanding items. |
| 18 | 4/17/2024 | Kimche, Livia | 0.9 | Provide updates to analysis of parties of interest re: general ledger data. |
| 18 | 4/17/2024 | Kimche, Livia | 1.2 | Provide updates to analysis of parties of interest re: general ledger data. |
| 18 | 4/17/2024 | Kimche, Livia | 2.9 | Perform analysis of parties of interest to implement expansive matching. |
| 18 | 4/17/2024 | Kimche, Livia | 2.8 | Revise analysis of parties of interest to adjust search methodology. |
| 18 | 4/17/2024 | Byrnes, David | 2.1 | Provide updates to relevant counter-party analysis re: general ledger data. |
| 18 | 4/18/2024 | Eisler, Marshall | 1.1 | Review bareboat charter agreements sourced from Relativity re: Eletson Gas vessels. |
| 18 | 4/18/2024 | Sternberg, Joseph | 0.4 | Review bareboat charter agreements most recently produced. |
| 18 | 4/18/2024 | Schneider, Benjamin | 1.6 | Prepare analytical methodology to expedite searching entities within general ledger data. |
| 18 | 4/18/2024 | Schneider, Benjamin | 0.9 | Develop quality assurance protocols for mapping and verification searching within general ledger data. |
| 18 | 4/18/2024 | Jordan, Mason | 0.3 | Review workplan to identify immediate next steps re: data and analytics. |
| 18 | 4/18/2024 | Hirsch, Michael | 2.1 | Review analysis of related party transactions re: general ledger data. |
| 18 | 4/18/2024 | Hirsch, Michael | 0.3 | Review workplan to identify immediate next steps re: data and analytics. |
| 18 | 4/18/2024 | Kimche, Livia | 0.7 | Provide updates to column structure within general ledger database for clarity assurance. |
| 18 | 4/18/2024 | Kimche, Livia | 3.0 | Revise analysis of parties of interest using matching techniques. |
| 18 | 4/18/2024 | Byrnes, David | 2.1 | Prepare diligence list re: general ledger records provided to date. |
| 18 | 4/19/2024 | Cordasco, Michael | 0.3 | Analyze correspondence from Counsel re: discovery requests. |
| 18 | 4/19/2024 | Eisler, Marshall | 0.7 | Prepare correspondence to Counsel re: outstanding time charters. |
| 18 | 4/19/2024 | Halloran, Kelsey | 1.0 | Review transactions of parties of interest identified in summary analysis. |
| 18 | 4/19/2024 | Sternberg, Joseph | 0.4 | Review due to and from related parties analysis. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/19/2024 | Sternberg, Joseph | 1.1 | Review latest diligence list re: general ledgers. |
| 18 | 4/19/2024 | Jordan, Mason | 0.5 | Provide updates to related party analyses to incorporate commentary received from team. |
| 18 | 4/19/2024 | Jordan, Mason | 1.2 | Perform quality assurance on matching script techniques. |
| 18 | 4/19/2024 | Hirsch, Michael | 3.7 | Revise general ledger analysis re: related party transactions. |
| 18 | 4/19/2024 | Hirsch, Michael | 0.7 | Prepare list of outstanding general ledger analyses. |
| 18 | 4/19/2024 | Hirsch, Michael | 0.8 | Review updated diligence list to assess outstanding items. |
| 18 | 4/19/2024 | Kimche, Livia | 2.8 | Analyze parties of interest within general ledger data using Python to implement fuzzy-matching. |
| 18 | 4/19/2024 | Kimche, Livia | 1.9 | Revise general ledger data analyses re: parties of interest analysis. |
| 18 | 4/19/2024 | Kimche, Livia | 0.4 | Prepare summary update of related party analyses. |
| 18 | 4/19/2024 | Byrnes, David | 0.9 | Revise general ledger diligence list re: categorization of filings. |
| 18 | 4/20/2024 | Sternberg, Joseph | 0.5 | Review latest data production re: time charter agreements. |
| 18 | 4/21/2024 | Eisler, Marshall | 0.5 | Prepare correspondence with Counsel re: outstanding diligence requests. |
| 18 | 4/22/2024 | Cordasco, Michael | 0.4 | Analyze update re: outstanding diligence list. |
| 18 | 4/22/2024 | Eisler, Marshall | 0.8 | Review summary of general ledger files re: distributions to entities of interest. |
| 18 | 4/22/2024 | Patel, Anita | 0.5 | Conduct review of all financial information provided by the Debtors to date re: completed analyses. |
| 18 | 4/22/2024 | Halloran, Kelsey | 3.3 | Perform quality assurance of general ledger account mapping across general ledger data and trial balance summaries. |
| 18 | 4/22/2024 | Sternberg, Joseph | 0.6 | Review historical vessel performance re: cash flows. |
| 18 | 4/22/2024 | Schneider, Benjamin | 0.8 | Perform analysis re: parties of interest through the general ledgers. |
| 18 | 4/22/2024 | Schneider, Benjamin | 0.8 | Construct analytical methodology to identify parties of interest within general ledgers. |
| 18 | 4/22/2024 | Jordan, Mason | 2.3 | Perform quality assurance checks on parties of interest analysis. |
| 18 | 4/22/2024 | Jordan, Mason | 0.3 | Review updated parties of interest analysis. |
| 18 | 4/22/2024 | Kimche, Livia | 0.5 | Revise script for party name searching analysis. |

EXHIBIT C
ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/22/2024 | Kimche, Livia | 2.0 | Revise fuzzy-matching analysis of parties of interest. |
| 18 | 4/22/2024 | Byrnes, David | 2.6 | Provide updates to the counter-party analysis re: time charter documents. |
| 18 | 4/23/2024 | Halloran, Kelsey | 3.0 | Perform quality assurance review of revised general ledger account mapping across trial balance summaries. |
| 18 | 4/23/2024 | Halloran, Kelsey | 3.5 | Provide commentary to general ledger analyses re: mapping from the trial balance summaries to general ledger account details. |
| 18 | 4/23/2024 | Sternberg, Joseph | 0.8 | Review general ledger workstreams to identify immediate next steps. |
| 18 | 4/23/2024 | Schneider, Benjamin | 0.6 | Review material for identifying entities in trial balances and general ledgers. |
| 18 | 4/23/2024 | Jordan, Mason | 0.6 | Revise analysis re: parties of interest from general ledger data. |
| 18 | 4/23/2024 | Hirsch, Michael | 0.8 | Review relevant general ledger files and analyses to date to assess outstanding diligence items. |
| 18 | 4/23/2024 | Hirsch, Michael | 0.3 | Review reconciliation of prepared general ledgers to provided trial balances. |
| 18 | 4/23/2024 | Hirsch, Michael | 0.2 | Review material for identifying entities in related parties analysis. |
| 18 | 4/23/2024 | Kimche, Livia | 0.2 | Prepare strategy of protocols to reconcile general ledgers to trial balances. |
| 18 | 4/23/2024 | Kimche, Livia | 2.6 | Prepare year-over-year account-level detail of reconciliation of general ledgers to trial balance. |
| 18 | 4/23/2024 | Kimche, Livia | 0.3 | Review reconciliation of income statements to trial balances to confirm line items. |
| 18 | 4/23/2024 | Byrnes, David | 1.2 | Provide updates to analysis re: vessel operating performance. |
| 18 | 4/24/2024 | Halloran, Kelsey | 2.1 | Review general ledger details re: cash activity. |
| 18 | 4/24/2024 | Halloran, Kelsey | 1.9 | Prepare diligence list re: cash activity sourced from general ledger files. |
| 18 | 4/24/2024 | Sternberg, Joseph | 0.3 | Review general ledger data re: Eletson related parties activity. |
| 18 | 4/24/2024 | Schneider, Benjamin | 0.4 | Review relevant party matching results between prepared general ledger and provided trial balance. |
| 18 | 4/24/2024 | Jordan, Mason | 0.3 | Review fuzzy-matching search script re: parties of interest. |
| 18 | 4/24/2024 | Hirsch, Michael | 0.3 | Review all general ledger analyses re: parties of interest. |
| 18 | 4/24/2024 | Kimche, Livia | 3.0 | Provide updates to combined general ledger SQL tables with clarified narrative fields. |
| 18 | 4/24/2024 | Kimche, Livia | 0.5 | Prepare summary of party identification protocol and related analysis. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/24/2024 | Byrnes, David | 1.8 | Provide updates to general ledger diligence list to incorporate specific examples within general ledger detail. |
| 18 | 4/25/2024 | Cordasco, Michael | 0.3 | Analyze update re: status of charter agreement review. |
| 18 | 4/25/2024 | Cordasco, Michael | 0.2 | Provide commentary to information request to Debtors. |
| 18 | 4/25/2024 | Eisler, Marshall | 0.6 | Review status of outstanding diligence requests re: bareboat charter agreements. |
| 18 | 4/25/2024 | Halloran, Kelsey | 3.1 | Review general ledger details re: due to and from related party transactions. |
| 18 | 4/25/2024 | Halloran, Kelsey | 1.1 | Review transactions identified through data analytics re: parties of interest. |
| 18 | 4/25/2024 | Schneider, Benjamin | 2.8 | Develop methodology to reconcile various mappings to general ledger fields. |
| 18 | 4/25/2024 | Schneider, Benjamin | 0.8 | Perform quality assurance procedures on consolidated cash flow data. |
| 18 | 4/25/2024 | Jordan, Mason | 0.5 | Review general ledger workplan to identify immediate next steps. |
| 18 | 4/25/2024 | Jordan, Mason | 0.6 | Revise quality assurance checks on trial balances to general ledger comparative analysis. |
| 18 | 4/25/2024 | Jordan, Mason | 3.7 | Revise quality assurance checks on general ledger data to include recent additions to database. |
| 18 | 4/25/2024 | Hirsch, Michael | 3.8 | Perform review of general ledger transactions re: parties of interest. |
| 18 | 4/25/2024 | Hirsch, Michael | 1.6 | Prepare summary of diligence questions re: parties of interest. |
| 18 | 4/25/2024 | Hirsch, Michael | 1.5 | Perform translation of Greek accounting records into English. |
| 18 | 4/25/2024 | Kimche, Livia | 0.2 | Review mapping for Greek and special characters within general ledger tables. |
| 18 | 4/25/2024 | Kimche, Livia | 1.4 | Provide updates to full general ledger data extractions from SQL database. |
| 18 | 4/25/2024 | Kimche, Livia | 3.0 | Prepare trial balances in SQL database. |
| 18 | 4/25/2024 | Byrnes, David | 2.9 | Review recently prepared time charter documents. |
| 18 | 4/26/2024 | Cordasco, Michael | 0.8 | Review analysis of time charters. |
| 18 | 4/26/2024 | Cordasco, Michael | 0.2 | Provide commentary to diligence correspondence to Debtors. |
| 18 | 4/26/2024 | Cordasco, Michael | 0.4 | Analyze issues re: potential vessel arrest. |
| 18 | 4/26/2024 | Cordasco, Michael | 0.5 | Provide commentary to diligence log. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/26/2024 | Eisler, Marshall | 0.9 | Prepare response to diligence questions from Togut re: historical vessel expenses. |
| 18 | 4/26/2024 | Eisler, Marshall | 0.6 | Provide updates to summary of outstanding diligence items re: vessel information. |
| 18 | 4/26/2024 | Halloran, Kelsey | 2.9 | Prepare reconciliation of general ledger activity to trial balance summaries. |
| 18 | 4/26/2024 | Halloran, Kelsey | 1.4 | Review reconciliation of general ledger activity to trial balance summaries. |
| 18 | 4/26/2024 | Schneider, Benjamin | 0.8 | Assess accuracy of entity matching between general ledgers to ensure consistency. |
| 18 | 4/26/2024 | Schneider, Benjamin | 1.6 | Develop language translation functionality to render unstructured text to English for review. |
| 18 | 4/26/2024 | Shafai, Roxana | 1.1 | Conduct research re: general ledgers. |
| 18 | 4/26/2024 | Jordan, Mason | 3.2 | Perform quality assurance checks on trial balance analyses. |
| 18 | 4/26/2024 | Jordan, Mason | 1.4 | Perform quality assurance checks on fuzzy matching analysis to load new tables into database. |
| 18 | 4/26/2024 | Silverstein, Orly | 3.7 | Prepare dataset of entities and individuals in the report to be used for analytic screening. |
| 18 | 4/26/2024 | Hirsch, Michael | 2.3 | Revise general ledger transactions summary analysis involving parties of interest. |
| 18 | 4/26/2024 | Hirsch, Michael | 3.3 | Analyze cash flows in 2021-2023 general ledgers. |
| 18 | 4/26/2024 | Kimche, Livia | 1.1 | Prepare reconciliation of general ledger activity to trial balance summaries re: account to entity level. |
| 18 | 4/26/2024 | Kimche, Livia | 0.3 | Prepare summary of methodology re: reconciliation of general ledgers to trial balances. |
| 18 | 4/26/2024 | Kimche, Livia | 1.0 | Provide updates to full general ledger extractions from SQL database. |
| 18 | 4/26/2024 | Kimche, Livia | 2.9 | Review reconciliation of general ledgers to trial balances for Eletson Holdings and Gas accounts from 2021-2023. |
| 18 | 4/26/2024 | Kimche, Livia | 3.0 | Revise fuzzy-matching analysis of parties of interest. |
| 18 | 4/26/2024 | Byrnes, David | 2.6 | Analyze time charter and bareboat charter agreements for small and mid-size LPG vessels. |
| 18 | 4/29/2024 | Cordasco, Michael | 0.5 | Analyze preliminary financial summaries from general ledger account detail. |
| 18 | 4/29/2024 | Cordasco, Michael | 0.5 | Analyze initial observations from general ledger account detail review. |
| 18 | 4/29/2024 | Cordasco, Michael | 0.3 | Provide commentary to diligence update email to Debtors. |
| 18 | 4/29/2024 | Eisler, Marshall | 0.7 | Review follow-up diligence list summary re: general ledger files. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/29/2024 | Eisler, Marshall | 1.3 | Conduct research re: status of Kimolos vessel arrest. |
| 18 | 4/29/2024 | Halloran, Kelsey | 2.5 | Provide updates to diligence list re: general ledger data. |
| 18 | 4/29/2024 | Halloran, Kelsey | 2.8 | Review documentation of reconciling general ledger data to trial balance summaries. |
| 18 | 4/29/2024 | Sternberg, Joseph | 0.6 | Review vessel and time charter information provided to date. |
| 18 | 4/29/2024 | Schneider, Benjamin | 0.6 | Perform metric quality control checks and review of entity flow of funds within general ledgers. |
| 18 | 4/29/2024 | Jordan, Mason | 2.1 | Perform quality assurance checks on fuzzy matching analyses re: parties of interest. |
| 18 | 4/29/2024 | Jordan, Mason | 2.8 | Perform quality assurance checks on trial balance reconciliation. |
| 18 | 4/29/2024 | Hirsch, Michael | 3.4 | Analyze summary of cash movement in 2021-2023 general ledger data. |
| 18 | 4/29/2024 | Hirsch, Michael | 3.5 | Analyze related party transactions in 2021-2023 general ledger data. |
| 18 | 4/29/2024 | Kimche, Livia | 2.5 | Prepare reconciliation of general ledger data to trial balance summaries on a full account level for 2022 Eletson Holdings accounts. |
| 18 | 4/29/2024 | Kimche, Livia | 2.1 | Prepare reconciliation of general ledger data to trial balance summaries. |
| 18 | 4/29/2024 | Kimche, Livia | 0.4 | Revise analysis re: parties of interest with translated fields and narratives. |
| 18 | 4/29/2024 | Byrnes, David | 2.2 | Review time charters provided through Relativity re: LPGs and MR2s. |
| 18 | 4/30/2024 | Eisler, Marshall | 0.9 | Conduct research re: status of Kimolos vessel arrest. |
| 18 | 4/30/2024 | Halloran, Kelsey | 2.8 | Perform quality assurance check of related party and cash analyses. |
| 18 | 4/30/2024 | Halloran, Kelsey | 1.1 | Provide updates to related party analyses to incorporate findings of quality assurance check. |
| 18 | 4/30/2024 | Schneider, Benjamin | 0.4 | Review analysis re: reconciliation of trial balances to general ledger data. |
| 18 | 4/30/2024 | Jordan, Mason | 3.6 | Analyze reconciliation of general ledger data to trial balances re: Eletson Holdings' accounts. |
| 18 | 4/30/2024 | Jordan, Mason | 2.8 | Review reconciliation results of trial balances and general ledger data. |
| 18 | 4/30/2024 | Jordan, Mason | 1.0 | Prepare summary of results of reconciliation between trial balances and general ledger data. |
| 18 | 4/30/2024 | Hirsch, Michael | 3.1 | Analyze related party transactions using general ledger data. |
| 18 | 4/30/2024 | Hirsch, Michael | 2.8 | Review analysis of related party transactions re: general ledger data. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/30/2024 | Hirsch, Michael | 0.9 | Prepare summary of observations re: related party transaction analysis. |
| 18 | 4/30/2024 | Hirsch, Michael | 1.2 | Prepare summary of detailed questions re: diligence list. |
| 18 | 4/30/2024 | Kimche, Livia | 1.1 | Perform reconciliation of general ledger data to trial balance summaries re: full account to entity level for 2022 Eletson Holdings accounts. |
| 18 | 4/30/2024 | Kimche, Livia | 0.5 | Revise summary of results of reconciliation between trial balances and general ledger data. |
| 18 | 4/30/2024 | Kimche, Livia | 1.0 | Prepare reconciliation of general ledger data to trial balance summaries. |
| 18 | 4/30/2024 | Kimche, Livia | 0.4 | Prepare additional reconciliation of general ledger data to trial balance summaries. |
| 18 | 4/30/2024 | Kimche, Livia | 0.5 | Review exports of brought forward balance type transactions re: accounting for balance differences among 2021 Eletson Holdings' accounts. |
| 18 | 4/30/2024 | Kimche, Livia | 0.7 | Review entity mapping for quality assurance checks. |
| 18 | 4/30/2024 | Byrnes, David | 3.1 | Revise diligence list to include specific requests re: general ledger discrepancies with specific examples found in data. |
| 18 | 4/30/2024 | Byrnes, David | 1.9 | Perform reconciliation to specific entity combinations to ensure general ledger data reconciles with the trial balances. |
| 18 | 4/30/2024 | Byrnes, David | 2.4 | Perform reconciliation of general ledger reported line items to the trial balance summary mapping. |
| **18 Total** | | | **390.2** | |
| 21 | 4/3/2024 | Cordasco, Michael | 1.7 | Participate in call with Counsel re: deposition preparation. |
| 21 | 4/11/2024 | Cordasco, Michael | 1.0 | Participate in call with Counsel re: response to fee objections. |
| 21 | 4/25/2024 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: next steps after 4/25 status conference. |
| 21 | 4/25/2024 | Eisler, Marshall | 0.5 | Participate in call with Counsel re: next steps after 4/25 status conference. |
| **21 Total** | | | **3.7** | |
| 22 | 4/4/2024 | Cordasco, Michael | 1.3 | Participate in call with Mediator and Debtors re: Debtors' plan proposal. |
| 22 | 4/4/2024 | Eisler, Marshall | 1.3 | Participate in call with Mediator and Debtors re: Debtors' plan proposal. |
| 22 | 4/16/2024 | Cordasco, Michael | 0.4 | Participate in call with Debtors and Mediator re: fleet valuation. |
| 22 | 4/16/2024 | Eisler, Marshall | 0.4 | Participate in call with Debtors and mediator re: fleet valuation. |
| 22 | 4/19/2024 | Eisler, Marshall | 0.9 | Participate in call with Counsel and Togut re: Petitioning Creditors' plan mechanics. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/19/2024 | Sternberg, Joseph | 0.9 | Participate in call with Counsel and Togut re: Petitioning Creditors' plan mechanics. |
| 22 | 4/22/2024 | Cordasco, Michael | 0.3 | Participate in call with Petitioning Creditors re: key plan terms. |
| 22 | 4/22/2024 | Eisler, Marshall | 0.3 | Participate in call with Petitioning Creditors re: key plan terms. |
| 22 | 4/25/2024 | Cordasco, Michael | 1.0 | Participate in call with Petitioning Creditors re: modification to their plan of reorganization. |
| 22 | 4/25/2024 | Eisler, Marshall | 1.0 | Participate in call with Petitioning Creditors re: modification to their plan of reorganization. |
| **22 Total** | | | **7.8** | |
| 24 | 4/5/2024 | Sternberg, Joseph | 0.4 | Review the cumulative schedule of monthly billings. |
| 24 | 4/5/2024 | Sandler, Devon | 1.8 | Review the March fee application to ensure consistency among activity descriptions. |
| 24 | 4/5/2024 | Sandler, Devon | 1.6 | Prepare March fee application re: ensuring narratives are categorized under correct task code. |
| 24 | 4/5/2024 | Sandler, Devon | 1.7 | Revise task codes to ensure compliance with bankruptcy code. |
| 24 | 4/15/2024 | Sandler, Devon | 1.8 | Provide updates to the task code classifications to ensure consistency and accuracy. |
| 24 | 4/15/2024 | Sandler, Devon | 1.4 | Prepare March fee application re: ensuring narratives are in compliance with bankruptcy code. |
| 24 | 4/15/2024 | Sandler, Devon | 1.6 | Prepare Exhibits A, B, D, and E of the March fee application. |
| 24 | 4/16/2024 | Eisler, Marshall | 1.6 | Provide commentary to March fee application. |
| 24 | 4/16/2024 | Sternberg, Joseph | 0.4 | Review Eletson March fee app re: draft court filing. |
| 24 | 4/16/2024 | Sternberg, Joseph | 1.4 | Review Eletson March fee app re: exhibit C. |
| 24 | 4/17/2024 | Cordasco, Michael | 1.2 | Provide commentary to draft March fee application. |
| 24 | 4/17/2024 | Sternberg, Joseph | 0.6 | Review Eletson March fee app re: exhibit A. |
| 24 | 4/18/2024 | Cordasco, Michael | 0.3 | Provide commentary to March fee application. |
| 24 | 4/18/2024 | Sternberg, Joseph | 0.4 | Coordinate filing of March fee application. |
| 24 | 4/18/2024 | Sandler, Devon | 2.1 | Revise Exhibit C of the March fee application to incorporate comments received from team. |
| 24 | 4/19/2024 | Sandler, Devon | 1.4 | Revise Exhibit C of the March fee application. |

**EXHIBIT C**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-1322**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/23/2024 | Sandler, Devon | 1.4 | Prepare the form to the Court re: second interim fee application. |
| 24 | 4/30/2024 | Sandler, Devon | 1.9 | Prepare form to the Court re: second interim fee application. |
| **24 Total** | | | **23.0** | |
| 25 | 4/7/2024 | Salazar, Jorge | 6.0 | Travel to New York City to provide onsite technology support at trial. |
| 25 | 4/8/2024 | Romano, Cynthia | 3.8 | Travel to New York City in advance of trial. |
| 25 | 4/9/2024 | Romano, Cynthia | 0.9 | Travel to and from the courthouse for the trial. |
| 25 | 4/10/2024 | Romano, Cynthia | 0.9 | Travel to and from the courthouse for the trial. |
| 25 | 4/11/2024 | Salazar, Jorge | 9.0 | Travel from New York City to San Antonio after providing on-site technology support at evidentiary trial. |
| **25 Total** | | | **20.6** | |
| **Grand Total** | | | **889.1** | |

**EXHIBIT D**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-10322**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Expense Type | Amount |
|---|---:|
| Contractor Costs | $68,712.48 |
| Lodging | 1,430.09 |
| Meals | 340.28 |
| Other | 1,428.93 |
| Transportation | 1,974.96 |
| **Total** | **$73,886.74** |

**EXHIBIT E**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-10322**
**EXPENSE DETAIL**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 04/30/24 | Drake, Jeff | Contractor Costs | Independent contractor professional fees. | 68,712.48 |
| | | **Contractor Costs Total** | | **$ 68,712.48** |
| 04/07/24 | Salazar, Jorge | Lodging | Room charge for overnight stay on April 7, 2024, to provide on-site technology support for evidentiary trial. | $ 175.00 |
| 04/08/24 | Salazar, Jorge | Lodging | Room charge for overnight stay on April 8, 2024 to provide on-site technology support for evidentiary trial. | 264.00 |
| 04/11/24 | Salazar, Jorge | Lodging | Room charges ($391 x2) for overnight stay on April 9-10, 2024, to provide on-site technology support for evidentiary trial. | 782.00 |
| 04/11/24 | Salazar, Jorge | Lodging | Hotel charges on 4/11/2024 while traveling to New York City to provide on-site technology support for evidentiary trial. | 15.00 |
| 04/11/24 | Salazar, Jorge | Lodging | Hotel Taxes ($48.52 x 4) during stay to provide on-site technology support for evidentiary trial of April 8-11, 2024. | 194.09 |
| | | **Lodging Total** | | **$ 1,430.09** |
| 04/08/24 | Salazar, Jorge | Meals | Meal while traveling in New York City to provide on-site technology support for evidentiary trial of April 9-11, 2024. | $ 23.39 |
| 04/08/24 | Salazar, Jorge | Meals | Meal while traveling in New York City to provide on-site technology support for evidentiary trial of April 9-11, 2024. | 37.37 |
| 04/09/24 | Romano, Cynthia | Meals | Coffee while participating in evidentiary trial on April 9, 2024. | 8.15 |
| 04/09/24 | Romano, Cynthia | Meals | Lunch while participating in evidentiary trial on April 9, 2024. | 17.87 |
| 04/09/24 | Cordasco, Michael | Meals | Breakfast while participating in evidentiary trial on April 9, 2024. | 12.25 |
| 04/09/24 | Cordasco, Michael | Meals | Lunch with counsel while participating in evidentiary trial on April 9, 2024. | 14.75 |
| 04/09/24 | Salazar, Jorge | Meals | Meal while traveling in New York City to provide on-site technology support for evidentiary trial of April 9-11, 2024. | 13.85 |
| 04/09/24 | Salazar, Jorge | Meals | Meal while traveling in New York City to provide on-site technology support for evidentiary trial of April 9-11, 2024 (capped at $50). | 50.00 |

**EXHIBIT E**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-10322**
**EXPENSE DETAIL**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 04/10/24 | Cordasco, Michael | Meals | Lunch with counsel while participating in evidentiary trial on April 10, 2024. | 14.75 |
| 04/10/24 | Cordasco, Michael | Meals | Breakfast while participating in evidentiary trial on April 10, 2024. | 12.25 |
| 04/10/24 | Cordasco, Michael | Meals | Breakfast prior to closing arguments of evidentiary trial (April 11, 2024). | 12.25 |
| 04/10/24 | Romano, Cynthia | Meals | Lunch while participating in evidentiary trial on April 10, 2024. | 27.02 |
| 04/10/24 | Salazar, Jorge | Meals | Meal while traveling in New York City to provide on-site technology support for evidentiary trial of April 8-11, 2024. | 10.69 |
| 04/10/24 | Salazar, Jorge | Meals | Meal while traveling in New York City to provide on-site technology support for evidentiary trial of April 8-11, 2024. | 35.69 |
| 04/11/24 | Salazar, Jorge | Meals | Meal while traveling in New York City to provide on-site technology support for evidentiary trial of April 8-11, 2024 (capped at $50). | 50.00 |
| | **Meals Total** | | | **$ 340.28** |
| 01/01/24 | Harsha, Adam | Other | Public Records Research Expense. | $ 263.05 |
| 02/29/24 | Brenman, David | Other | Public Records Research Expense. | 25.00 |
| 03/01/24 | Williams, David | Other | Public Records Research Expense. | 0.71 |
| 03/01/24 | Williams, David | Other | Public Records Research Expense. | 4.32 |
| 03/10/24 | Cobb, Nicola | Other | Public Records Research Expense. | 11.30 |
| 04/08/24 | Johnson, Jamey | Other | Public Records Research Expense. | 952.66 |
| 04/08/24 | Salazar, Jorge | Other | Public Records Research Expense. | 22.92 |

**EXHIBIT E**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-10322**
**EXPENSE DETAIL**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 04/09/24 | Johnson, Jamey | Other | Public Records Research Expense. | 148.97 |
| | | **Other Total** | | **$ 1,428.93** |
| 03/22/24 | Cordasco, Michael | Transportation | Airplane wifi charges while travelling. | $ 14.99 |
| 03/29/24 | Cordasco, Michael | Transportation | Airplane wifi charges while travelling. | 14.99 |
| 04/05/24 | Romano, Cynthia | Transportation | Airfare from Fort Myers, FL to New York City to provide testimony in evidentiary trial. | 267.60 |
| 04/07/24 | Salazar, Jorge | Transportation | Baggage fee related to travel to New York City to provide on-site technology support for evidentiary trial. | 35.00 |
| 04/07/24 | Salazar, Jorge | Transportation | Taxi from JFK Airport to Courtyard Hotel Manhattan to provide on-site technology support for evidentiary trial. | 117.54 |
| 04/08/24 | Romano, Cynthia | Transportation | Travel agent fees to arrange flights to arrive in New York City in time for evidentiary trial. | 25.00 |
| 04/08/24 | Salazar, Jorge | Transportation | MTA Day Pass ($10 x4) for Subway to/from U.S. Bankruptcy Court to provide on-site technology support for evidentiary trial. | 40.00 |
| 04/09/24 | Cordasco, Michael | Transportation | Round trip train fare to participate in evidentiary trial on April 9, 2024. | 19.50 |
| 04/09/24 | Romano, Cynthia | Transportation | Taxi from home to Court to participate in evidentiary trial. | 43.98 |
| 04/09/24 | Romano, Cynthia | Transportation | Taxi from JFK Airport to home after flight to New York City to participate in evidentiary trial. | 113.96 |
| 04/09/24 | Romano, Cynthia | Transportation | Taxi from Court to FTI office after day 2 of evidentiary trial. | 44.62 |
| 04/10/24 | Cordasco, Michael | Transportation | Round trip train fare to participate in evidentiary trial on April 10, 2024. | 19.50 |
| 04/10/24 | Cordasco, Michael | Transportation | Round trip train to attend evidentiary trial on April 11, 2024. | 19.50 |
| 04/10/24 | Romano, Cynthia | Transportation | Taxi from home to Court to participate in evidentiary trial. | 40.95 |

**EXHIBIT E**
**ELETSON HOLDINGS, INC., ET AL. - CASE NO. 23-10322**
**EXPENSE DETAIL**
**FOR THE PERIOD APRIL 1, 2024 TO APRIL 30, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 04/11/24 | Romano, Cynthia | Transportation | Taxi from home to Court to participate in evidentiary trial. | 8.79 |
| 04/11/24 | Salazar, Jorge | Transportation | Baggage fee related to travel from New York City to provide on-site technology support for evidentiary trial. | 35.00 |
| 04/11/24 | Salazar, Jorge | Transportation | Taxi to airport after providing on-site technology support for evidentiary trial. | 108.13 |
| 04/11/24 | Salazar, Jorge | Transportation | Taxi home from airport after return flight from New York City to provide on-site technology support for evidentiary trial. | 75.21 |
| 04/12/24 | Salazar, Jorge | Transportation | Round trip airfare from San Antonio to New York City to provide on-site technology support for evidentiary trial. | 930.70 |
| | **Transportation Total** | | | **$ 1,974.96** |
| | **Grand Total** | | | **$ 73,886.74** |